AD HOC SHRIMP TRADE ACTION COMMITTEE, Plaintiff,

v.

UNITED STATES, Defendant,

and

Minh Phu Seafood Corp., et al., Defendant–Intervenors.

Slip Op. 14–59.
Court No. 12–00314.[1]

United States Court of International Trade.

May 29, 2014.

---

1. This action was previously consolidated with *Nha Trang Seaproduct Co. v. United States*, Ct. No. 12–00317, and *Minh Phu Seafood Corp. v. United States*, Ct. No. 12–00310, *see* Order Nov. 26, 2012, ECF No. 23, but the latter two actions were subsequently dismissed, *see* ECF No. 28.

Andrew W. Kentz, Jordan C. Kahn, and Nathaniel Maandig Rickard, Picard Kentz & Rowe LLP, of Washington, DC, for the Plaintiff.

Joshua E. Kurland, Trial Attorney, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, DC, for the Defendant. With him on the brief were Stuart F. Delery, Assistant Attorney General, Jeanne E. Davidson, Director, and Patricia M. McCarthy, Assistant Director. Of counsel on the brief was Mykhaylo Gryzlov, Senior Attorney, Office of the Chief Counsel for Trade Enforcement and Compliance, U.S. Department of Commerce, of Washington, DC.

Matthew R. Nicely and Alexandra B. Hess, Hughes Hubbard & Reed LLP, of Washington, DC, for the Defendant–Intervenors.

## OPINION

POGUE, Chief Judge:

This action arises from the sixth administrative review of the antidumping duty order covering certain frozen warmwater shrimp (the "subject merchandise") from

the Socialist Republic of Vietnam ("Vietnam").[2] Plaintiff Ad Hoc Shrimp Trade Action Committee ("AHSTAC")[3] challenges the final results of this review, claiming that the United States Department of Commerce ("Commerce") made unreasonable determinations when calculating the home market or "normal" comparison values that the agency used to determine whether and to what extent the subject merchandise was dumped in the U.S. market during the relevant time period.[4] Specifically, AHSTAC contends that 1) Commerce unreasonably based its valuation of respondents' factors of production on surrogate market-economy data from Bangladesh, rather than the Philippines[5]; and 2) Commerce unreasonably valued the relevant labor wage rates using data from a single surrogate market economy.

The court has jurisdiction pursuant to Section 516A(a)(2)(B)(iii) of the Tariff Act of 1930, as amended, 19 U.S.C. § 1516a(a)(2)(B)(iii) (2006),[6] and 28 U.S.C. § 1581(c) (2006).

As explained below, because Commerce's well-reasoned selection of Bangladesh as an appropriate market economy surrogate for Vietnam was supported by a reasonable reading of the record evidence, Commerce's reliance on data from Bangladesh to construct normal values in this

review is affirmed. Additionally, because Commerce reasonably applied its lawful new policy when calculating surrogate labor rates in this proceeding, Commerce's labor rate valuation is also affirmed.

**STANDARD OF REVIEW**

█ The court will sustain Commerce's antidumping determinations if they are supported by substantial evidence and otherwise in accordance with law. *See* 19 U.S.C. § 1516a(b)(1)(B)(i). Substantial evidence refers to "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion," *SKF USA, Inc. v. United States*, 537 F.3d 1373, 1378 (Fed.Cir.2008) (quoting *Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229, 59 S.Ct. 206, 83 L.Ed. 126 (1938) (defining "substantial evidence")), and the substantial evidence standard of review can be roughly translated to mean "is the determination unreasonable?" *Nippon Steel Corp. v. United States*, 458 F.3d 1345, 1351 (Fed.Cir.2006) (internal quotation and alteration marks and citation omitted).

**DISCUSSION**

*I. Surrogate Country Selection*

First, AHSTAC claims that Commerce's determination to estimate respondents'

---

2. *See Certain Frozen Warmwater Shrimp from the Socialist Republic of Vietnam*, 77 Fed.Reg. 55,800 (Dep't Commerce Sept. 11, 2012) (final results and final partial rescission of antidumping duty administrative review) (*"Final Results"*), as amended by 77 Fed.Reg. 64,102 (Dep't Commerce Oct. 18, 2012) (amended final results and partial final rescission of antidumping duty administrative review) and accompanying Issues & Decision Mem., A–552–802, ARP 10–11 (Sept. 4, 2012) (*"I & D Mem."*).

3. AHSTAC is an association of manufacturers, producers, and wholesalers of a domestic like product in the United States that participated in this review. Compl., ECF No. 2, at ¶ 7.

4. *See* Mot. of [AHSTAC] for J. on the Agency R. Under USCIT Rule 56.2, Ct. No. 12–00310, ECF No. 35 ("AHSTAC's Br.").

5. Because Commerce treats Vietnam as a non-market economy country, the agency determines the home market or normal value of merchandise from Vietnam by using surrogate market economy data to calculate production costs and profit. *See infra* Section I.A of this opinion.

6. Further citations to the Tariff Act of 1930, as amended, are to the relevant provisions of Title 19 of the U.S.Code, 2006 edition.

market-value cost of producing the subject merchandise by relying on data from Bangladesh, rather than the Philippines, is unreasonable. AHSTAC's Br. at 9, 13–18.

## A. Background

Because Commerce treats Vietnam as a non-market economy ("NME") country, the agency determines the normal value of merchandise from Vietnam by using surrogate market economy data to calculate production costs and profit. *See* 19 U.S.C. § 1677b(c)(1). In doing so, Commerce's valuation of the factors of production ("FOPs") must be "based on the best available information regarding the values of such factors in a market economy country or countries considered to be appropriate by the [agency]." *Id.* "[T]o the extent possible," Commerce is required to use data from countries that are both economically comparable to the NME and significant producers of comparable merchandise. *Id.* at § 1677b(c)(4).

When choosing appropriate surrogate market economy countries, Commerce first creates a list of potential surrogates whose per capita gross national income ("GNI") falls within a range of comparability to the GNI of the NME country (the "potential surrogates list").[7] Next, Commerce identifies which countries on the potential surrogates list produce merchandise comparable to the merchandise subject to the antidumping duty order.[8] After that, the agency determines "whether any of the countries which produce comparable merchandise are 'significant' producers of that comparable merchandise."[9] Finally, "if more than one country has survived the selection process to this point, the country with the best [FOP] data is selected as the primary surrogate country."[10]

Because Commerce's policy is to treat all of the countries that were initially placed on the potential surrogates list as "equivalent in terms of economic comparability [to the NME country]," regardless of their relative GNI proximity thereto,[11] a literal application of *Policy 4.1* implies that Commerce will choose from among the potential surrogates that satisfy its selection criteria (i.e., economic comparability, significant production of comparable merchandise, and data availability) based solely on considerations of relative data quality.[12] This means that even very slight differences in data quality between

7. *See* Import Admin., U.S. Dep't Commerce, *Non–Market Economy Surrogate Country Selection Process,* Policy Bulletin 04.1 (2004), *available at* http://ia.ita.doc.gov/policy/bull04–1.html (last visited Apr. 30, 2014) (*"Policy 4.1 "*). *See also Fujian Lianfu Forestry Co. v. United States,* 33 CIT 1056, 1075–76, 638 F.Supp.2d 1325, 1347–49 (2009) (discussing Commerce's practice for creating the potential surrogates list and noting that "[a]lthough Commerce places primary emphasis on GNI when compiling its list of potential surrogate countries, it apparently does not set a fixed range into which a potential surrogate's per capita GNI must fall") (citation omitted).

8. *Policy 4.1.* Commerce's policy provides detailed examples of the agency's process for determining whether merchandise that is not identical to the subject merchandise is nevertheless "comparable." *See id.*

9. *Id.* (referring to 19 U.S.C. § 1677b(c)(4)).

10. *Id.* (referring to 19 U.S.C. § 1677b(c)(1)).

11. *Policy 4.1* (noting that this practice "reflects in large part the fact that the statute does not require [Commerce] to use a surrogate country that is at a level of economic development *most* comparable to the NME country") (emphasis in original).

12. *See Ad Hoc Shrimp Trade Action Comm. v. United States,* —— CIT ——, 882 F.Supp.2d 1366, 1374 (2012) (*"China Shrimp AR5 "*) (discussing "Commerce's policy of disregarding relative GNI differences among potential surrogates for whom quality data is available and who are significant producers of comparable merchandise").

the potential surrogates may become dispositive and automatically outweigh comparatively large differences among the candidates in terms of their economic comparability to the NME country and the magnitude of their production of comparable merchandise.[13]

In prior opinions, this Court has remanded Commerce's surrogate country selections where the agency applies *Policy 4.1* in a way that arbitrarily discounts the value of relative GNI proximity (i.e., relative economic comparability) to the NME country when choosing among potential surrogates for whom quality data is available and who are significant producers of comparable merchandise. *See China Shrimp AR5*, —— CIT at ——, 882 F.Supp.2d at 1374–76; *Amanda Foods (Vietnam) Ltd. v. United States*, 33 CIT 1407, 1413, 647 F.Supp.2d 1368, 1376 (2009) ("*Vietnam Shrimp AR2* ").

### B. Analysis

 Here, AHSTAC challenges Commerce's selection of Bangladesh as the primary surrogate market economy country for Vietnam in this review. AHSTAC's Br. at 13–18. Specifically, AHSTAC contends that Commerce erred by applying *Policy 4.1* in such a way that "the GNI differential between Vietnam and the potential surrogate countries was completely excluded from consideration when Commerce selected Bangladesh [in this review]." *Id.* at 16. Accordingly, AHSTAC argues that Commerce's surrogate country selection should be remanded on the same grounds as those supporting remand in *China Shrimp AR5* and *Vietnam Shrimp AR2. Id.* at 16–18.

But AHSTAC mischaracterizes the record in this case. Commerce has not "completely excluded from consideration" the potential surrogates' relative GNI proximity to the GNI of Vietnam when selecting the primary surrogate country from the potential surrogates list. On the contrary, Commerce explicitly acknowledged that "India's [GNI [14]] is closer to that of Vietnam" than "the relatively less similar

**13.** In *China Shrimp AR5*, for example, both India and Thailand satisfied all of the selection criteria to serve as potential surrogate market economies for the People's Republic of China ("China"), which Commerce also treats as an NME country. Although Thailand's GNI was nearly identical to China's, whereas India's GNI was just over a third of China's, and although Thailand was arguably a more significant producer of comparable merchandise than India, Commerce selected India as the primary surrogate country based on a very slight difference between the relevant Indian and Thai FOP data. Specifically, although the Indian and Thai data were so similar in quality that Commerce was unable to make a distinction between the two datasets based on the agency's usual data-evaluation standards, Commerce found that the Indian data for shrimp larvae (the critical input for producing the subject merchandise) did not specify the species of shrimp to which they referred, whereas the Thai data for shrimp larvae were specific to a species of shrimp that the mandatory respondent in that proceeding did not produce. On the basis of this distinction—i.e., based essentially on a finding that a subset of the Indian data was more vague than its counterpart within the Thai data—Commerce selected India as the primary surrogate country for China. *See China Shrimp AR5*, —— CIT at ——, 882 F.Supp.2d at 1372, 1375–76.

**14.** Although the Issues & Decision Memorandum refers to the potential surrogates' gross domestic product ("GDP") rather than their GNI, Commerce in fact generates the potential surrogates list using GNI figures, rather than GDP. *See Antidumping Methodologies in Proceedings Involving Non–Market Economy Countries: Surrogate Country Selection and Separate Rates*, 72 Fed.Reg. 13,246, 13,246 n. 2 (Dep't Commerce Mar. 21, 2007) (noting that Commerce uses GNI, rather than GDP, to construct the potential surrogates list because "while the two measures are very similar, per capita GNI is reported across almost all countries by an authoritative source (the

[GNI] of the Philippines and Bangladesh." *I & D Mem.* cmt. 1 at 4.[15] Commerce then determined that, on the record of this review, the accuracy-enhancing value of Bangladesh's significantly superior FOP data quality outweighed the accuracy-enhancing value of India's relative GNI proximity. *See id.* at 5.[16]

Specifically, Commerce determined that the available Philippine data on shrimp (the FOP accounting for the largest portion of normal value) omitted "substantial portions of the range of sizes of shrimp sold by the respondents," while the available Indian data on shrimp was 1) limited to a sole company within India, and thus did not "represent the broad market average [that Commerce] prefers," and 2) pro-

vided values that were publicly ranged, and thus values that did not "represent actual, exact prices for shrimp in the Indian market." *I & D Mem.* cmt. 1 at 5. The available Bangladeshi data, on the other hand, represented a broad-market average, were product-specific, contemporaneous with the POR, and represented actual transaction prices. *Id.* Accordingly, Commerce determined that, notwithstanding Bangladesh's lesser GNI proximity to Vietnam than that of the other two potential surrogates, "the superiority of the Bangladeshi surrogate value data compared to the Philippine and Indian surrogate value data" outweighed the benefits of using data from a country with a relatively closer GNI to that of Vietnam.[17] *See id.* at 4–5.

World Bank), and because [Commerce] believes that the per capita GNI represents the single best measure of a country's level of total income and thus level of economic development").

15. Commerce determined that the Philippines, India, and Bangladesh were each within the range of economic comparability to Vietnam, and were each significant producers and exporters of products comparable to the subject merchandise during the relevant time period. *I & D Mem.* cmt. 1 at 4.

16. Because Commerce in fact addressed "the GNI differential between Vietnam and the potential surrogate countries," AHSTAC's Br. at 16, in making its primary surrogate country selection, declining to reach the merits of AHSTAC's contention that Commerce improperly failed to do so would not be appropriate in this case. *Cf.* Def.'s Corrected Resp. in Opp'n to Pl.'s Mot. for J. Upon the Agency R., ECF No. 41 ("Def.'s Br.") at 20–23 (arguing that the court should decline to reach the merits of AHSTAC's contention in this regard because AHSTAC failed to make this argument before the agency in the first instance); 28 U.S.C. § 2637(d) ("[T]he Court of International Trade shall, *where appropriate,* require the exhaustion of administrative remedies.") (emphasis added); *Blue Field (Sichuan) Food Indus. Co. v. United States,* —— CIT ——, 949 F.Supp.2d 1311, 1321 (2013) ("This court has discretion to determine when it will require

the exhaustion of administrative remedies.") (citing 28 U.S.C. § 2637(d)); *Itochu Bldg. Prods. v. United States,* 733 F.3d 1140, 1145 (Fed.Cir.2013) (holding that requiring exhaustion of administrative remedies is appropriate where doing so "can protect administrative agency authority and promote judicial efficiency") (citation omitted).

17. Importantly, Bangladesh's *relatively* less similar GNI to that of Vietnam (when compared with India's GNI) does not affect Commerce's determination that all three potential surrogate countries independently fell within the range of economic comparability to Vietnam, and therefore that data from all three countries would satisfy that threshold statutory requirement. *See I & D Mem.* cmt. 1 at 4. The appropriateness of placing Bangladesh on the initial potential surrogates list (based on Commerce's finding that Bangladesh's GNI fell within the range of economic comparability to Vietnam) is uncontested. Accordingly, *Fujian Lianfu*—which addressed a challenge to the appropriateness of placing India on the potential surrogates list for China, and was therefore not concerned with the *relative* economic comparability of potential surrogates, but rather with whether India should have been considered a potential surrogate at all, 33 CIT at 1075, 638 F.Supp.2d at 1347—is inapposite to the case at hand. *Cf.* Def.'s Br. at 13 (relying on *Fujian Lianfu* to argue that "Commerce applied the stan-

Thus Commerce specifically weighed the relative GNI proximity of each potential surrogate to Vietnam's GNI against the significant differences in the quality of the relevant surrogate value data available from each of these countries. *See I & D Mem.* cmt. 1 at 4–5. Accordingly, contrary to AHSTAC's contentions, Commerce did in fact consider the differences in GNI among the potential surrogates. For this reason, the grounds supporting the remand orders in *China Shrimp AR5* and *Vietnam Shrimp AR2* are not present in this case.[18]

Moreover, Commerce's explanation for why the agency chose to give more weight to the superiority of the Bangladeshi surrogate value data than to India's relatively closer GNI is reasonable.[19] Specifically, Commerce explained that, although India's

GNI was closer to that of Vietnam's—implying a more accurate estimate for the FOP values that tend to be linearly correlated with GNI, such as wage rates[20]—the available Indian surrogate value data for shrimp (the FOP accounting for the largest portion of normal value) was limited to only a single company and did not reflect exact market prices, whereas the available Bangladeshi data represented a broad market average based on actual transaction prices. *I & D Mem.* cmt. 1 at 5.[21]

Accordingly, because Commerce's selection of Bangladesh as the primary surrogate country for Vietnam in this review was supported by a reasoned and reasonable analysis of the record, this determination is sustained as supported by substantial evidence. *See Nippon Steel,* 458 F.3d at 1351.

dard that this Court affirmed in *Fujian* "). It may well be that, in placing Bangladesh on the potential surrogates list for Vietnam, Commerce applied the standard that the court affirmed in *Fujian Lianfu,* but Commerce's initial placement of Bangladesh on the potential surrogates list is not the issue before the court. Here, the challenge is to Commerce's consideration of the merits of each of the potential surrogates on that list relative to each other, which is an issue that was not before the court in *Fujian Lianfu.*

18. *Cf. China Shrimp AR5,* —— CIT ——, 882 F.Supp.2d at 1375 (explaining that, in that case, "Commerce did not decide that the superiority of Indian data quality outweighed the superiority of Thailand's economic comparability to the NME," but rather "Commerce decided that it need not consider relative economic comparability, or weigh one country's strength in economic comparability against another's strength in data quality") (citation omitted); *Vietnam Shrimp AR2,* 33 CIT at 1413, 647 F.Supp.2d at 1376 (explaining that, in that case, Commerce did not consider or explain "why the difference in economic similarity to Vietnam [among the potential surrogates] is outweighed by the differences in quality of data between Bangladesh and India").

19. Notably, although AHSTAC argues that Commerce should have selected the Philippines rather than Bangladesh, *see* AHSTAC Br. at 9, the Philippines' GNI is actually *less* similar to that of Vietnam than is Bangladesh's. *See id.* at 7 (quoting record evidence listing the per capita GNIs for Vietnam, Bangladesh, and the Philippines as $1,010, $590, and $1,790, respectively; and thus showing that the GNI differential between Vietnam and Bangladesh ($1,010 − $590 = $420) is in fact nearly half that between Vietnam and the Philippines ($1,010 − $1,790 = -$780)).

20. *See infra* Section II of this opinion.

21. Again, these facts distinguish this case from *China Shrimp AR5* and *Vietnam Shrimp AR2,* where Commerce did not consider the potential surrogates' relative GNI proximity to the NME country at all. *See supra* note 18. Moreover, in *China Shrimp AR5,* unlike here, the differences in data quality between the potential surrogates were too minor to reasonably support a conclusion that data superiority outweighed any potential benefits from using data from a surrogate with a GNI that was closer to that of the NME in question. *See China Shrimp AR5,* —— CIT ——, 882 F.Supp.2d at 1375–76.

## II. Labor Wage Rate Valuation

AHSTAC also argues that the *Final Results* should be remanded for additional consideration because they "are devoid of any effort to address Commerce's prior labor findings, let alone explain why those findings are no longer persuasive." AHSTAC Br. at 25 (citation omitted). Specifically, AHSTAC faults Commerce for deciding to value the labor FOP in the same way that the agency values all other surrogate FOPs (i.e., by relying on data from a single surrogate country, unless reliable data for a particular FOP are not available from the primary surrogate), without explaining its departure from its prior position that "labor is different." *Id.* (internal quotation marks and citation omitted).

### A. Background

In the past, Commerce generally valued the labor FOP for merchandise from NME countries by using "regression-based wage rates reflective of the observed relationship between wages and national income in market economy countries." 19 C.F.R. § 351.408(c)(3) (2010). Regression-based NME wage rates estimated the linear relationship between GNI and wage rates to arrive at the wage for an NME country by using the NME's GNI.[22] During the fourth administrative review of this antidumping duty order, however, 19 C.F.R. § 351.408(c)(3) was invalidated as contrary to the statute because, rather than evaluating the extent to which it was possible to base surrogate FOP calculations on data from countries that are economically comparable to the NME and significant producers of comparable merchandise,[23] the regulation instead formulaically required reliance on data from countries that did not satisfy one or both of these statutory requirements.[24]

Subsequently, before the results of the fifth review of this antidumping duty order were finalized but after Commerce had already made its preliminary surro-

---

**22.** *Zhejiang DunAn Hetian Metal Co. v. United States,* ── CIT ──, 707 F.Supp.2d 1355, 1366 (2010) (footnote omitted), *vacated on other grounds,* 652 F.3d 1333 (Fed.Cir.2011); *see also Dorbest Ltd. v. United States,* 604 F.3d 1363, 1371 (Fed.Cir.2010) ("Commerce determines a linear trend that best fits the data, providing a way to predict the labor rate for a country with any given gross national income."); *Antidumping Duties; Countervailing Duties,* 61 Fed.Reg. 7308, 7345 (Dep't Commerce Feb. 27, 1996) ("[W]hile per capita [gross domestic product] and wages are positively correlated, there is great variation in the wage rates of the market economy countries that [Commerce] typically treats as being economically comparable. As a practical matter, this means that the result of an NME case can vary widely depending on which of the economically comparable countries is selected as the surrogate.... [U]se of [regression-based] wage rate[s] will contribute to both the fairness and the predictability of NME proceedings. By avoiding the variability in results depending on which economically comparable country happens to be selected

as the surrogate, the results are much fairer to all parties.").

**23.** *See* 19 U.S.C. § 1677b(c)(4).

**24.** *See Dorbest,* 604 F.3d at 1371–72 (holding that because the statute requires Commerce to use data from economically comparable countries "to the extent possible," Commerce may not employ a methodology that requires using data from both economically comparable and economically dissimilar countries, in the absence of a showing "that using the data Congress has directed Commerce to use is impossible"); *Shandong Rongxin Imp. & Exp. Co. v. United States,* ── CIT ──, 774 F.Supp.2d 1307, 1316 (2011) (holding that because the statute requires Commerce to use, "to the extent possible," data from countries that are "significant" producers of comparable merchandise, Commerce may not employ a methodology that requires using data from "countries which almost certainly have no domestic production—at least not any meaningful production, capable of having influence or effect").

gate country selection for that review, Commerce published its *New Labor Rate Policy,* explaining its change in policy for constructing surrogate labor rates.[25] Specifically, the *New Labor Rate Policy* rejected Commerce's prior preference for using data from multiple market economies to construct surrogate labor rates in favor of a policy of relying on data from a single market economy to calculate all surrogate FOPs, including labor. *Id.* at 36,-094. Because the results of the fifth review had not yet been finalized at the time that the *New Labor Rate Policy* went into effect, Commerce applied its new policy in that review, as it has in all subsequent antidumping proceedings involving merchandise from NME countries.

In adjudicating AHSTAC's challenge to Commerce's application of its *New Labor Rate Policy* in the fifth review of this antidumping duty order, this Court sustained the *New Labor Rate Policy* as reasonable on its face, holding that "Commerce reasonably determined that, in general, the administrative costs of engaging in a complex and lengthy analysis of additional surrogate data for the labor FOP may outweigh the accuracy-enhancing benefits of doing so." [26] But because Commerce had initially selected the primary surrogate country in that segment of this antidumping proceeding before the *New Labor Rate Policy* went into effect, when Commerce's policy was still to use multiple countries' data to calculate surrogate labor rates, Commerce's initial surrogate country analysis did not consider the reasonableness of its selection in terms of providing the best available information regarding the surrogate values for *all* FOPs, including labor. And because Commerce did not reevaluate the appropriateness of its surrogate country selection for valuing all of the FOPs, including labor, when applying its *New Labor Rate Policy* in finalizing the results of that review, Commerce's surrogate country selection was remanded for the agency to explicitly weigh the evidence that its chosen surrogate's wage data were likely to understate the surrogate market labor rate for the shrimping industry in Vietnam (given the particular GNI disparity between the surrogate and the NME country and the linear relationship between GNI and wage) against the remaining evidence that the chosen surrogate's FOP data as a whole were nevertheless the best available data on record from which to value all of the surrogate FOPs.[27]

### B. Analysis

 Here, unlike *Vietnam Shrimp AR5,* Commerce specifically weighed the considerations that the court ultimately ordered Commerce to weigh in the remand of that prior review. *See I & D Mem.* cmt. 1 at 4–5. Commerce explained that, although India's GNI was closer to that of Vietnam's—implying a more accurate estimate for the FOP values that tend to be very closely correlated with GNI, such as wage rates [28]—the available Indian surrogate value data for the FOP accounting for the largest portion of normal value were so

---

**25.** *Antidumping Methodologies in Proceedings Involving Non–Market Economies: Valuing the Factor of Production: Labor,* 76 Fed.Reg. 36,092 (Dep't Commerce, June 21, 2011) (*"New Labor Rate Policy"*).

**26.** *Camau Frozen Seafood Processing Imp. Exp. Corp. v. United States,* —— CIT ——, 968 F.Supp.2d 1328, 1336 (2014) (*"Vietnam*

*Shrimp AR5 "*) (citing *Camau Frozen Seafood Processing Imp. Exp. Corp. v. United States,* —— CIT ——, 880 F.Supp.2d 1348, 1358 (2012)).

**27.** *Id.* at 1336–37.

**28.** *See supra* note 22.

inferior to the available Bangladeshi data that any accuracy-enhancing benefit accruing from selecting India—the country with the closest GNI to Vietnam's—was in fact outweighed by the accuracy-loss of inferior data quality. *See id.*[29] Thus, as already discussed,[30] Commerce's primary surrogate country analysis in this review reasonably accounted for the effect of the specific GNI differential between Bangladesh and Vietnam (i.e., the likely underestimation of the surrogate labor rate) by explaining that any accuracy-loss from an underestimated wage rate is outweighed by the accuracy gained from using Bangladeshi data for the remaining FOPs. *See I & D Mem.* cmt. 1 at 4–5.

AHSTAC does not point to any specific record evidence to suggest that Commerce's analysis resulted in an unreasonable choice of surrogate FOP data as a whole—i.e., AHSTAC has not pointed to any evidence that Commerce has not already considered and weighed when making its primary surrogate country selection and implementing its new policy of sourcing all FOP data from that primary surrogate.[31] And while AHSTAC is correct that, notwithstanding the *New Labor Rate Policy,* Commerce may not rely on data

that are aberrational or distortive,[32] AHSTAC's argument that the Bangladeshi wage data used in this review were aberrational is not persuasive. As Commerce explained, *see I & D Mem.* cmt. 2C at 12, although the Bangladeshi labor data exhibit values lower than other countries on Commerce's initial potential surrogates list, this does not mean that the numbers are aberrational. Rather, just as Bangladesh's GNI is the lowest within the range of GNI values exhibited by the countries on the potential surrogates list (all of which were determined to satisfy the threshold economic comparability requirement, a determination that is not contested), so too Bangladesh's labor data is merely the lowest value within the range of economically comparable countries on that list. *See Camau Frozen Seafood Processing Imp. Exp. Corp. v. United States,* —— CIT ——, 929 F.Supp.2d 1352, 1356 n. 9 (2013) (rejecting a similar argument made by AHSTAC in a challenge to the final results of the fifth review of this antidumping duty order).

Thus AHSTAC's challenge to Commerce's reliance on its *New Labor Rate Policy* to value all relevant FOPs in this

---

**29.** As discussed above, Commerce found that the Indian data was limited to only a single company and did not reflect exact market prices, whereas the available Bangladeshi data represented a broad market average based on actual transaction prices. *I & D Mem.* cmt. 1 at 5.

**30.** *See supra* Section I of this opinion.

**31.** Indeed, as already noted above, the GNI differential between Vietnam and the Philippines (AHSTAC's preferred surrogate) is *greater* than that between Vietnam and Bangladesh. *See supra* note 17. *Cf. Vietnam Shrimp AR5,* —— CIT at ——, 968 F.Supp.2d at 1336–37 (suggesting that a logical implication of Commerce's *New Labor Rate Policy* is that considerations of the labor-valuation accuracy-enhancing benefits of a potential surrogate's GNI proximity to the GNI of the

NME country must now be weighed as part of Commerce's primary surrogate country selection analysis).

**32.** The *New Labor Rate Policy* itself explicitly acknowledges this. *See New Labor Rate Policy,* 76 Fed.Reg. at 36,094 ("If there is evidence submitted on the record by interested parties demonstrating that the NME respondent's cost of labor is overstated, the Department will make the appropriate adjustments to the surrogate financial statements subject to the available information on the record."); *I & D Mem.* cmt. 2C at 13 (noting that Commerce will look to data beyond that from the primary surrogate country "when a suitable [FOP] value from the primary surrogate country does not exist on the record").

review (including the labor rate) using data from the primary surrogate country must be rejected because Commerce's *New Labor Rate Policy* is generally reasonable, and no evidence suggests that it was unreasonably applied on the record of this review.

## CONCLUSION

For all of the foregoing reasons, Commerce's *Final Results* are sustained. Judgment will issue accordingly.

